**Victor Frank ROSSER, Petitioner–Appellant**

v.

**William STEPHENS, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.**

No. 13–41107.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 2, 2015.

Victor Frank Rosser; Livingston, TX, pro se.

Casey Leigh Jackson, Assistant Attorney General, Elizabeth Alisse Goettert, Assistant Attorney General, Office of the Attorney General, Austin, TX, Respondent–Appellee.

Before WIENER, HIGGINSON, and COSTA, Circuit Judges.

PER CURIAM: *

Petitioner–Appellant Victor Frank Rosser, Texas prisoner # 01467509, appeals

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the district court's denial of his 28 U.S.C. § 2254 habeas petition challenging his jury trial conviction for murder. In reviewing the denial of § 2254 relief, this court reviews issues of law de novo and findings of fact for clear error, applying the same deference to the state court's decision as does the district court under the Antiterrorism and Effective Death Penalty Act ("AEDPA"). *Ortiz v. Quarterman,* 504 F.3d 492, 496 (5th Cir.2007).

Rosser argues that the district court erred in dismissing as procedurally barred his claim that the state trial court made an improper remark during voir dire. Rosser was in court at the time that the comment was made and was aware of the effect, if any, that the comment had on the jury, but he has not proffered any reason for not having raised this argument in his state court postconviction applications. Neither has he shown that the resolution of this claim in his favor would show his actual innocence. Thus, this claim is procedurally barred from federal review. *See Coleman v. Thompson,* 501 U.S. 722, 750, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991); *Sones v. Hargett,* 61 F.3d 410, 416 (5th Cir.1995).

Rosser next contends that his trial counsel was ineffective in failing to hire a ballistics expert to show the distance between himself and the victim at the time of the shooting, arguing that it would have confirmed that the victim was attempting to reenter the house and was shot by Rosser in self-defense. Rosser has not demonstrated that the state court misapplied the *Strickland v. Washington,* 466 U.S. 668, 689–94, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), standard to the evidence. *See* § 2254(d).

Lastly, Rosser argues that his counsel was ineffective in failing to present evidence of his reckless conduct to obtain a

the limited circumstances set forth in 5TH CIR.

jury instruction on the lesser included offense of manslaughter and in failing to object to the lack of a manslaughter instruction. The state court correctly applied *Strickland* in determining that counsel acted reasonably in pursuing a self-defense theory and was not deficient in failing to object to the absence of a manslaughter instruction. *See Strickland,* 466 U.S. at 689–94, 104 S.Ct. 2052.

**AFFIRMED.**